**UNITED STATES of America, Plaintiff–Appellee**

v.

**Julian Calvin DINNWIDDIE, Defendant–Appellant.**

No. 14–3200.

United States Court of Appeals, Eighth Circuit.

Submitted: March 23, 2015.

Filed: March 30, 2015.

---

1. The Honorable David Gustafson, United States Tax Court Judge.

Before LOKEN, BOWMAN, and KELLY, Circuit Judges.

Jana K. Harris, Assistant U.S. Attorney, Angela Sue Jegley, Assistant U.S. Attorney, U.S. Attorney's Office, Little Rock, AR, for Plaintiff-Appellee.

Steven Ray Davis, Little Rock, AR, for Defendant-Appellant.

Julian Calvin Dinnwiddie, Pollack, LA, pro se.

## PER CURIAM.

Julian Calvin Dinnwiddie directly appeals the judgment the district court [1] entered in his criminal case after he pleaded guilty to counterfeit-securities and identity-theft charges. In a brief filed under *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), counsel first argues that the district court erred in accepting Dinnwiddie's guilty plea. We conclude that, because Dinnwiddie did not move to withdraw his plea in the district court, any challenge to the voluntariness of his plea is not cognizable on direct appeal. *See United States v. Umanzor*, 617 F.3d 1053, 1060 (8th Cir.2010).

In his pro se supplemental brief, Dinnwiddie argues that his Guidelines range was erroneously increased by applying certain offense-level enhancements. The record shows that Dinnwiddie knowingly and voluntarily waived in the district court his objection to the organizer-or-leader enhancement in exchange for a third-level acceptance-of-responsibility decrease, which the government had the discretion

---

1. The Honorable J. Leon Holmes, United States District Judge for the Eastern District of Arkansas.

to either recommend or withhold. *See* U.S.S.G. § 3E1.1(b) & comment. (nn.3, 6). Thus, we will not review that enhancement on appeal. *See United States v. Thompson,* 289 F.3d 524, 526–27 (8th Cir.2002); *United States v. Murphy,* 248 F.3d 777, 779 (8th Cir.2001). We find no plain error in the remaining offense-level enhancements, to which Dinnwiddie did not object in the district court. *See* U.S.S.G. § 2B1.1(b)(2)(A)(i), (b)(10)(A); *United States v. Phelps,* 536 F.3d 862, 865 (8th Cir.2008) (standard of review).

Counsel and Dinnwiddie both argue that the sentence was unreasonable. We find no abuse of discretion, as the court sentenced Dinnwiddie within the correctly calculated Guidelines range; imposed the statutorily required consecutive 24-month sentence for the aggravated-identity-theft counts; identified relevant 18 U.S.C. § 3553(a) factors in its sentencing analysis; and did not commit a clear error of judgment in weighing those factors. *See* 18 U.S.C. § 1028A(a)(1), (b); *United States v. Kowal,* 527 F.3d 741, 749 (8th Cir.2008).

Having independently reviewed the record under *Penson v. Ohio,* 488 U.S. 75, 80, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we find no nonfrivolous issues for appeal. Accordingly, we affirm the judgment of the district court, and we grant counsel's motion to withdraw, subject to counsel informing appellant about the procedures for seeking rehearing from this court and for filing a petition for writ of certiorari.